**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| KEYLA D. BELL, Individually and on behalf of all others similarly situated,<br><br>    Plaintiff,<br><br>    v.<br><br>KANZHUN LIMITED, PENG ZHAO, YU ZHANG, XU CHEN, and TAO ZHANG,<br><br>    Defendants. | Case No: 2:21-cv-13543-MAH |

**DECLARATION OF MARGERY CRAIG**
**CONCERNING THE RESULTS OF THE CLAIMS**
**ADMINISTRATION PROCESS**

I, Margery Craig, declare:

1.      I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over fifteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred twenty-five (525) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

1

## UPDATE ON THE NOTIFICATION PROCESS

2.      Pursuant to the Court's Order Granting Lead Plaintiff's Unopposed Motion for Preliminary Approval of Class Action Settlement, dated November 10, 2022 (EFC No. 38, the "Preliminary Approval Order"), SCS was appointed and approved as Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the above-captioned action.[1]

3.      As noted in the Declaration of Margery Craig Concerning: (A) CAFA Notice; (B) Mailing of the Postcard Notice; (C) Publication of the Summary Notice; and (D) Report on Requests for Exclusion and Objections, dated February 1, 2023 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated February 22, 2023 (ECF Nos. 44-1 and 49-4, the "Craig Declarations"), SCS mailed or emailed 1,752 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  The Craig Declarations noted that 4,450 Postcard Notices were mailed to potential Settlement Class Members and nominees. Additionally, as stated in the Craig Declarations, SCS emailed the link to the Long Notice and Claim Form on the settlement webpage to one email address provided by a nominee, and SCS was notified by a nominee that they emailed 1,346 of their

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated November 4, 2022 (ECF No. 36, the "Settlement Stipulation").

2

clients to notify them of this settlement and provided the link to the Long Notice and Claim Form on the settlement webpage.  Since the Craig Declarations were filed, no additional Postcard Notices were mailed, and no additional emails with a link to the Long Notice and Claim Form were sent.  In total, 5,797[2] potential Settlement Class Members were notified either by a mailed Postcard Notice or emailed the link to the Long Notice and Claim Form on the settlement webpage.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Craig Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members via the toll-free telephone number.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Craig Declarations also noted that on November 25, 2022, SCS established a webpage on its website at www.strategicclaims.net/Kanzhun/.  The webpage is accessible 24 hours a day, 7 days a week and contains a current status;

---

[2] The Craig Declarations stated that SCS received three requests from potential Settlement Class Members for the Long Notice and Claim Form to be mailed to them, and SCS immediately mailed the Long Notice and Claim Form to those potential Settlement Class Members.  Since the Craig Declarations were filed, SCS has not received any additional request from potential Settlement Class Members for a Long Notice and Claim Form to be mailed.

case deadlines; the online claim filing link; and the important case documents. On February 27, 2023, SCS updated the webpage with the change of time for the Settlement Fairness Hearing to be held on April 5, 2023 at 11:00 a.m. via Zoom. SCS will continue to maintain and, as appropriate, update the settlement webpage with relevant case information through the distribution process.

### STATUS OF CLAIMS PROCESSING

6.      Through May 5, 2023, 2,220 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[3] SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

---

[3]SCS has not processed any claims filed after May 5, 2023, or any responses to rejections received after September 21, 2023 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.  Claims are often received after the claims filing deadline.  However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date.

a.    PROPERLY DOCUMENTED CLAIMS:    SCS has identified 109 properly documented valid claims.    These valid claims represent Recognized Losses of $18,273,039.39.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit B** is a spreadsheet of the 109 properly documented claims submitted.

b.    INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 95 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 95 deficient claims, one has been successfully cured and is considered valid.  The remaining 94 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 94 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the 94 claims discussed above in paragraph 7.b., SCS has identified 2,017 claims which we recommend for complete rejection.  Included in this category are: (i) claims

5

with no Recognized Losses; (ii) claims with Kanzhun Limited ("Kanzhun") American Depositary Shares ("ADSs") that were purchased outside of the Settlement Class Period; (iii) claims with Kanzhun ADSs that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (iv) claims with shares sold short; (v) duplicate claims filed; (vi) claims that are fraudulent; and (vii) claims withdrawn by the filing entity. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 2,017 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after May 5, 2023, and any responses to deficiency and/or rejection notices received after September 21, 2023.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)    Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized

Claimant's Recognized Loss bears to the total of the Recognized Losses of all 109 Authorized Claimants.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)    The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants.  In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and

Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to an appropriate non-profit organization(s).

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may

8

destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct. Signed this 28th day of February 2024 , in Media, Pennsylvania.

_____
Margery Craig

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## KANZHUN LIMITED SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………………    2,220

TOTAL # OF APPROVED VALID CLAIMS…………………………………    109

TOTAL # OF INELIGIBLE CLAIMS…………………………………….......    2,111

        NO RECOGNIZED LOSSES......................................1,762
        PURCHASED OUTSIDE CLASS PERIOD....................222
        INADEQUATE DOCUMENTATION .............................94
        SHARES NOT PURCHASED ........................................14
        SHARES SOLD SHORT.................................................14
        DUPLICATE CLAIMS ....................................................2
        FRAUDULENT CLAIMS.................................................2
        WITHDRAWN CLAIMS...................................................1

        TOTAL ......................................................................2,111

TOTAL RECOGNIZED LOSSES ...........................................................$18,273,039.39

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Total Recognized Losses |
|---|---|
| 1 | 2,136.90 |
| 2 | 109,439.56 |
| 3 | 143,214.44 |
| 8 | 186.00 |
| 10 | 510,089.99 |
| 19 | 136.64 |
| 20 | 2,760.00 |
| 22 | 23.60 |
| 23 | 708.75 |
| 24 | 4.11 |
| 25 | 0.01 |
| 27 | 471.00 |
| 29 | 59.87 |
| 30 | 2,986.70 |
| 32 | 5.67 |
| 34 | 151.91 |
| 37 | 96.51 |
| 42 | 32.95 |
| 43 | 4.35 |
| 44 | 347.85 |
| 45 | 0.03 |
| 48 | 176.69 |
| 49 | 186.75 |
| 53 | 10.00 |
| 54 | 1.42 |
| 50095 | 7,165.04 |
| 50098 | 38,635.38 |
| 50099 | 26,904.15 |
| 50100 | 7,626.15 |
| 50104 | 895,676.78 |
| 50106 | 1,763.37 |
| 50109 | 374.22 |
| 50144 | 85,050.00 |
| 50146 | 293,513.22 |
| 50148 | 182,766.78 |
| 50201 | 8,222.50 |
| 50204 | 4,351.70 |
| 50230 | 54,282.41 |
| 50231 | 5,894,589.33 |
| 50264 | 4,969.56 |
| 50272 | 4,269.04 |
| 50273 | 7,534.41 |
| 50311 | 212,813.12 |
| 50312 | 7,651.33 |
| 50344 | 5,772.08 |
| 50355 | 24,844.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B**

| Claim # | Total Recognized Losses |
|---|---|
| 50359 | 1,307.28 |
| 50365 | 42,830.38 |
| 50391 | 14,175.00 |
| 50411 | 3,656.38 |
| 50412 | 2,862.74 |
| 50439 | 98,598.44 |
| 50472 | 13,758.45 |
| 50483 | 9,035.48 |
| 50484 | 66,733.58 |
| 50485 | 274,956.52 |
| 50486 | 25,829.91 |
| 50512 | 11,184.10 |
| 50528 | 361,318.46 |
| 50529 | 63,400.00 |
| 50531 | 63,279.55 |
| 50533 | 44,180.92 |
| 50559 | 243.80 |
| 50569 | 598.87 |
| 50577 | 49,040.71 |
| 50585 | 100,817.96 |
| 50592 | 26,626.88 |
| 50595 | 77,704.30 |
| 50596 | 34,078.65 |
| 50597 | 24,510.80 |
| 50598 | 30,388.47 |
| 50599 | 164,532.91 |
| 50600 | 33,762.51 |
| 50601 | 1,091.10 |
| 50629 | 360,597.57 |
| 50675 | 71,229.48 |
| 50855 | 303.00 |
| 50951 | 1,711.50 |
| 50952 | 5,210.00 |
| 50985 | 29,665.80 |
| 50989 | 233.07 |
| 50990 | 36.92 |
| 50992 | 336.00 |
| 51004 | 1,975.70 |
| 51074 | 48.30 |
| 51117 | 3,770.48 |
| 51141 | 2,075.00 |
| 51298 | 508.70 |
| 51490 | 31.94 |
| 51543 | 1,367.50 |
| 51563 | 213.36 |
| 51637 | 546.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # | Total Recognized Losses |
|---|---|
| 51652 | 3.09 |
| 51754 | 26,964.20 |
| 51806 | 1,473,568.74 |
| 51807 | 4,424,648.05 |
| 51823 | 107,143.99 |
| 51875 | 70,053.47 |
| 51896 | 95,667.87 |
| 51911 | 64,131.55 |
| 51914 | 13,727.07 |
| 51915 | 640.71 |
| 51918 | 2,972.77 |
| 51922 | 33,965.00 |
| 51923 | 93,047.22 |
| 51949 | 14,951.79 |
| 51956 | 481.95 |
| 51992 | 98,353.30 |
| 52138 | 1,090,346.67 |
| **Total** | **109 $    18,273,039.39** |

**EXHIBIT C**

Kanzhun Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  33                                                **May 25, 2023**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Kanzhun Limited ("Kanzhun") publicly traded American Depositary Shares ("ADSs") during the period from June 11, 2021 through October 1, 2021 inclusive; and (2) proof of holdings of Kanzhun ADSs at the close of trading on October 1, 2021. | 60 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Kanzhun Limited ("Kanzhun") publicly traded American Depositary Shares ("ADSs") during the period from June 11, 2021 through October 1, 2021 inclusive; and (2) proof of holdings of Kanzhun ADSs at the close of trading on October 1, 2021.

**INADEQUATELY DOCUMENTED CLAIMS**                                      **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 9 | INADEQUATELY DOCUMENTED CLAIM |
| 17 | INADEQUATELY DOCUMENTED CLAIM |
| 33 | INADEQUATELY DOCUMENTED CLAIM |
| 35 | INADEQUATELY DOCUMENTED CLAIM |
| 61 | INADEQUATELY DOCUMENTED CLAIM |
| 62 | INADEQUATELY DOCUMENTED CLAIM |
| 50003 | INADEQUATELY DOCUMENTED CLAIM |
| 50004 | INADEQUATELY DOCUMENTED CLAIM |
| 50005 | INADEQUATELY DOCUMENTED CLAIM |
| 50006 | INADEQUATELY DOCUMENTED CLAIM |
| 50007 | INADEQUATELY DOCUMENTED CLAIM |
| 50008 | INADEQUATELY DOCUMENTED CLAIM |
| 50009 | INADEQUATELY DOCUMENTED CLAIM |
| 50010 | INADEQUATELY DOCUMENTED CLAIM |
| 50011 | INADEQUATELY DOCUMENTED CLAIM |
| 50012 | INADEQUATELY DOCUMENTED CLAIM |
| 50013 | INADEQUATELY DOCUMENTED CLAIM |
| 50014 | INADEQUATELY DOCUMENTED CLAIM |
| 50016 | INADEQUATELY DOCUMENTED CLAIM |
| 50017 | INADEQUATELY DOCUMENTED CLAIM |
| 50018 | INADEQUATELY DOCUMENTED CLAIM |
| 50019 | INADEQUATELY DOCUMENTED CLAIM |
| 50020 | INADEQUATELY DOCUMENTED CLAIM |
| 50021 | INADEQUATELY DOCUMENTED CLAIM |
| 50022 | INADEQUATELY DOCUMENTED CLAIM |
| 50023 | INADEQUATELY DOCUMENTED CLAIM |
| 50024 | INADEQUATELY DOCUMENTED CLAIM |
| 50025 | INADEQUATELY DOCUMENTED CLAIM |
| 50026 | INADEQUATELY DOCUMENTED CLAIM |
| 50027 | INADEQUATELY DOCUMENTED CLAIM |
| 50028 | INADEQUATELY DOCUMENTED CLAIM |
| 50029 | INADEQUATELY DOCUMENTED CLAIM |
| 50030 | INADEQUATELY DOCUMENTED CLAIM |
| 50031 | INADEQUATELY DOCUMENTED CLAIM |
| 50032 | INADEQUATELY DOCUMENTED CLAIM |
| 50033 | INADEQUATELY DOCUMENTED CLAIM |
| 50034 | INADEQUATELY DOCUMENTED CLAIM |
| 50035 | INADEQUATELY DOCUMENTED CLAIM |
| 50036 | INADEQUATELY DOCUMENTED CLAIM |
| 50037 | INADEQUATELY DOCUMENTED CLAIM |
| 50038 | INADEQUATELY DOCUMENTED CLAIM |
| 50039 | INADEQUATELY DOCUMENTED CLAIM |
| 50040 | INADEQUATELY DOCUMENTED CLAIM |
| 50041 | INADEQUATELY DOCUMENTED CLAIM |
| 50047 | INADEQUATELY DOCUMENTED CLAIM |
| 50048 | INADEQUATELY DOCUMENTED CLAIM |
| 50049 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                              **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 50050 | INADEQUATELY DOCUMENTED CLAIM |
| 50051 | INADEQUATELY DOCUMENTED CLAIM |
| 50052 | INADEQUATELY DOCUMENTED CLAIM |
| 50053 | INADEQUATELY DOCUMENTED CLAIM |
| 50054 | INADEQUATELY DOCUMENTED CLAIM |
| 50055 | INADEQUATELY DOCUMENTED CLAIM |
| 50056 | INADEQUATELY DOCUMENTED CLAIM |
| 50057 | INADEQUATELY DOCUMENTED CLAIM |
| 50058 | INADEQUATELY DOCUMENTED CLAIM |
| 50059 | INADEQUATELY DOCUMENTED CLAIM |
| 50060 | INADEQUATELY DOCUMENTED CLAIM |
| 50061 | INADEQUATELY DOCUMENTED CLAIM |
| 50062 | INADEQUATELY DOCUMENTED CLAIM |
| 50063 | INADEQUATELY DOCUMENTED CLAIM |
| 50064 | INADEQUATELY DOCUMENTED CLAIM |
| 50065 | INADEQUATELY DOCUMENTED CLAIM |
| 50066 | INADEQUATELY DOCUMENTED CLAIM |
| 50067 | INADEQUATELY DOCUMENTED CLAIM |
| 50068 | INADEQUATELY DOCUMENTED CLAIM |
| 50069 | INADEQUATELY DOCUMENTED CLAIM |
| 50070 | INADEQUATELY DOCUMENTED CLAIM |
| 50071 | INADEQUATELY DOCUMENTED CLAIM |
| 50072 | INADEQUATELY DOCUMENTED CLAIM |
| 50073 | INADEQUATELY DOCUMENTED CLAIM |
| 50074 | INADEQUATELY DOCUMENTED CLAIM |
| 50075 | INADEQUATELY DOCUMENTED CLAIM |
| 50076 | INADEQUATELY DOCUMENTED CLAIM |
| 50077 | INADEQUATELY DOCUMENTED CLAIM |
| 50078 | INADEQUATELY DOCUMENTED CLAIM |
| 50079 | INADEQUATELY DOCUMENTED CLAIM |
| 50080 | INADEQUATELY DOCUMENTED CLAIM |
| 50081 | INADEQUATELY DOCUMENTED CLAIM |
| 50082 | INADEQUATELY DOCUMENTED CLAIM |
| 50083 | INADEQUATELY DOCUMENTED CLAIM |
| 50084 | INADEQUATELY DOCUMENTED CLAIM |
| 50085 | INADEQUATELY DOCUMENTED CLAIM |
| 50086 | INADEQUATELY DOCUMENTED CLAIM |
| 50087 | INADEQUATELY DOCUMENTED CLAIM |
| 50088 | INADEQUATELY DOCUMENTED CLAIM |
| 50089 | INADEQUATELY DOCUMENTED CLAIM |
| 50090 | INADEQUATELY DOCUMENTED CLAIM |
| 50091 | INADEQUATELY DOCUMENTED CLAIM |
| 50092 | INADEQUATELY DOCUMENTED CLAIM |
| 50228 | INADEQUATELY DOCUMENTED CLAIM |
| 50229 | INADEQUATELY DOCUMENTED CLAIM |
| 52153 | INADEQUATELY DOCUMENTED CLAIM |
| 52154 | INADEQUATELY DOCUMENTED CLAIM |

INADEQUATELY DOCUMENTED CLAIMS                                      **EXHIBIT D**

| Claim # | Rejection Reason | |
|---------|------------------|---|
| **Total** | | **94** |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4 | NO RECOGNIZED LOSSES |
| 5 | FRAUDULENT CLAIMS |
| 6 | FRAUDULENT CLAIMS |
| 7 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 46 | PURCHASED OUTSIDE CLASS PERIOD |
| 47 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 50000 | NO RECOGNIZED LOSSES |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |
| 50015 | PURCHASED OUTSIDE CLASS PERIOD |
| 50042 | NO RECOGNIZED LOSSES |
| 50043 | NO RECOGNIZED LOSSES |
| 50044 | NO RECOGNIZED LOSSES |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | NO RECOGNIZED LOSSES |
| 50093 | PURCHASED OUTSIDE CLASS PERIOD |
| 50094 | NO RECOGNIZED LOSSES |
| 50096 | PURCHASED OUTSIDE CLASS PERIOD |
| 50097 | NO RECOGNIZED LOSSES |
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50105 | PURCHASED OUTSIDE CLASS PERIOD |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | PURCHASED OUTSIDE CLASS PERIOD |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | PURCHASED OUTSIDE CLASS PERIOD |
| 50112 | PURCHASED OUTSIDE CLASS PERIOD |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | NO RECOGNIZED LOSSES |
| 50115 | PURCHASED OUTSIDE CLASS PERIOD |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | PURCHASED OUTSIDE CLASS PERIOD |
| 50120 | PURCHASED OUTSIDE CLASS PERIOD |
| 50121 | PURCHASED OUTSIDE CLASS PERIOD |
| 50122 | PURCHASED OUTSIDE CLASS PERIOD |
| 50123 | PURCHASED OUTSIDE CLASS PERIOD |
| 50124 | NO RECOGNIZED LOSSES |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | PURCHASED OUTSIDE CLASS PERIOD |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | NO RECOGNIZED LOSSES |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50138 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50147 | PURCHASED OUTSIDE CLASS PERIOD |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | PURCHASED OUTSIDE CLASS PERIOD |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50157 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50158 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES |
| 50160 | NO RECOGNIZED LOSSES |
| 50161 | NO RECOGNIZED LOSSES |
| 50162 | PURCHASED OUTSIDE CLASS PERIOD |
| 50163 | NO RECOGNIZED LOSSES |
| 50164 | NO RECOGNIZED LOSSES |
| 50165 | NO RECOGNIZED LOSSES |
| 50166 | NO RECOGNIZED LOSSES |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50173 | NO RECOGNIZED LOSSES |
| 50174 | NO RECOGNIZED LOSSES |
| 50175 | NO RECOGNIZED LOSSES |
| 50176 | NO RECOGNIZED LOSSES |
| 50177 | NO RECOGNIZED LOSSES |
| 50178 | NO RECOGNIZED LOSSES |
| 50179 | NO RECOGNIZED LOSSES |
| 50180 | NO RECOGNIZED LOSSES |
| 50181 | NO RECOGNIZED LOSSES |
| 50182 | NO RECOGNIZED LOSSES |
| 50183 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |
| 50188 | NO RECOGNIZED LOSSES |
| 50189 | NO RECOGNIZED LOSSES |
| 50190 | NO RECOGNIZED LOSSES |
| 50191 | NO RECOGNIZED LOSSES |
| 50192 | NO RECOGNIZED LOSSES |
| 50193 | NO RECOGNIZED LOSSES |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | NO RECOGNIZED LOSSES |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |
| 50198 | NO RECOGNIZED LOSSES |
| 50199 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50202 | PURCHASED OUTSIDE CLASS PERIOD |
| 50203 | NO RECOGNIZED LOSSES |
| 50205 | PURCHASED OUTSIDE CLASS PERIOD |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | PURCHASED OUTSIDE CLASS PERIOD |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | NO RECOGNIZED LOSSES |
| 50221 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |
| 50224 | NO RECOGNIZED LOSSES |
| 50225 | PURCHASED OUTSIDE CLASS PERIOD |
| 50226 | NO RECOGNIZED LOSSES |
| 50227 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | PURCHASED OUTSIDE CLASS PERIOD |
| 50235 | PURCHASED OUTSIDE CLASS PERIOD |
| 50236 | PURCHASED OUTSIDE CLASS PERIOD |
| 50237 | PURCHASED OUTSIDE CLASS PERIOD |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | PURCHASED OUTSIDE CLASS PERIOD |
| 50241 | PURCHASED OUTSIDE CLASS PERIOD |
| 50242 | PURCHASED OUTSIDE CLASS PERIOD |
| 50243 | PURCHASED OUTSIDE CLASS PERIOD |
| 50244 | PURCHASED OUTSIDE CLASS PERIOD |
| 50245 | PURCHASED OUTSIDE CLASS PERIOD |
| 50246 | PURCHASED OUTSIDE CLASS PERIOD |
| 50247 | PURCHASED OUTSIDE CLASS PERIOD |
| 50248 | PURCHASED OUTSIDE CLASS PERIOD |
| 50249 | PURCHASED OUTSIDE CLASS PERIOD |
| 50250 | PURCHASED OUTSIDE CLASS PERIOD |
| 50251 | PURCHASED OUTSIDE CLASS PERIOD |
| 50252 | PURCHASED OUTSIDE CLASS PERIOD |
| 50253 | PURCHASED OUTSIDE CLASS PERIOD |
| 50254 | PURCHASED OUTSIDE CLASS PERIOD |
| 50255 | NO RECOGNIZED LOSSES |
| 50256 | NO RECOGNIZED LOSSES |
| 50257 | PURCHASED OUTSIDE CLASS PERIOD |
| 50258 | NO RECOGNIZED LOSSES |
| 50259 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | NO RECOGNIZED LOSSES |
| 50267 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50275 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | NO RECOGNIZED LOSSES |
| 50279 | PURCHASED OUTSIDE CLASS PERIOD |
| 50280 | PURCHASED OUTSIDE CLASS PERIOD |
| 50281 | PURCHASED OUTSIDE CLASS PERIOD |
| 50282 | PURCHASED OUTSIDE CLASS PERIOD |
| 50283 | PURCHASED OUTSIDE CLASS PERIOD |
| 50284 | PURCHASED OUTSIDE CLASS PERIOD |
| 50285 | PURCHASED OUTSIDE CLASS PERIOD |
| 50286 | PURCHASED OUTSIDE CLASS PERIOD |
| 50287 | PURCHASED OUTSIDE CLASS PERIOD |
| 50288 | PURCHASED OUTSIDE CLASS PERIOD |
| 50289 | PURCHASED OUTSIDE CLASS PERIOD |
| 50290 | PURCHASED OUTSIDE CLASS PERIOD |
| 50291 | PURCHASED OUTSIDE CLASS PERIOD |
| 50292 | PURCHASED OUTSIDE CLASS PERIOD |
| 50293 | PURCHASED OUTSIDE CLASS PERIOD |
| 50294 | PURCHASED OUTSIDE CLASS PERIOD |
| 50295 | PURCHASED OUTSIDE CLASS PERIOD |
| 50296 | PURCHASED OUTSIDE CLASS PERIOD |
| 50297 | PURCHASED OUTSIDE CLASS PERIOD |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | NO RECOGNIZED LOSSES |
| 50300 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50308 | NO RECOGNIZED LOSSES |
| 50309 | PURCHASED OUTSIDE CLASS PERIOD |
| 50310 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | NO RECOGNIZED LOSSES |
| 50315 | NO RECOGNIZED LOSSES |
| 50316 | SHARES NOT PURCHASED |
| 50317 | PURCHASED OUTSIDE CLASS PERIOD |
| 50318 | SHARES NOT PURCHASED |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | NO RECOGNIZED LOSSES |
| 50321 | SHARES NOT PURCHASED |
| 50322 | SHARES NOT PURCHASED |
| 50323 | SHARES NOT PURCHASED |
| 50324 | SHARES NOT PURCHASED |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | NO RECOGNIZED LOSSES |
| 50327 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50330 | NO RECOGNIZED LOSSES |
| 50331 | NO RECOGNIZED LOSSES |
| 50332 | NO RECOGNIZED LOSSES |
| 50333 | NO RECOGNIZED LOSSES |
| 50334 | NO RECOGNIZED LOSSES |
| 50335 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | DUPLICATE CLAIMS |
| 50339 | DUPLICATE CLAIMS |
| 50340 | NO RECOGNIZED LOSSES |
| 50341 | PURCHASED OUTSIDE CLASS PERIOD |
| 50342 | NO RECOGNIZED LOSSES |
| 50343 | SHARES NOT PURCHASED |
| 50345 | NO RECOGNIZED LOSSES |
| 50346 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50348 | SHARES NOT PURCHASED |
| 50349 | SHARES NOT PURCHASED |
| 50350 | SHARES NOT PURCHASED |
| 50351 | SHARES NOT PURCHASED |
| 50352 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50356 | NO RECOGNIZED LOSSES |
| 50357 | PURCHASED OUTSIDE CLASS PERIOD |
| 50358 | NO RECOGNIZED LOSSES |
| 50360 | SHARES NOT PURCHASED |
| 50361 | NO RECOGNIZED LOSSES |
| 50362 | NO RECOGNIZED LOSSES |
| 50363 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50364 | PURCHASED OUTSIDE CLASS PERIOD |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | NO RECOGNIZED LOSSES |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | NO RECOGNIZED LOSSES |
| 50370 | PURCHASED OUTSIDE CLASS PERIOD |
| 50371 | PURCHASED OUTSIDE CLASS PERIOD |
| 50372 | NO RECOGNIZED LOSSES |
| 50373 | NO RECOGNIZED LOSSES |
| 50374 | NO RECOGNIZED LOSSES |
| 50375 | PURCHASED OUTSIDE CLASS PERIOD |
| 50376 | NO RECOGNIZED LOSSES |
| 50377 | NO RECOGNIZED LOSSES |
| 50378 | NO RECOGNIZED LOSSES |
| 50379 | NO RECOGNIZED LOSSES |
| 50380 | SHARES NOT PURCHASED |
| 50381 | NO RECOGNIZED LOSSES |
| 50382 | NO RECOGNIZED LOSSES |
| 50383 | NO RECOGNIZED LOSSES |
| 50384 | PURCHASED OUTSIDE CLASS PERIOD |
| 50385 | PURCHASED OUTSIDE CLASS PERIOD |
| 50386 | NO RECOGNIZED LOSSES |
| 50387 | NO RECOGNIZED LOSSES |
| 50388 | NO RECOGNIZED LOSSES |
| 50389 | NO RECOGNIZED LOSSES |
| 50390 | NO RECOGNIZED LOSSES |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | NO RECOGNIZED LOSSES |
| 50394 | NO RECOGNIZED LOSSES |
| 50395 | NO RECOGNIZED LOSSES |
| 50396 | NO RECOGNIZED LOSSES |
| 50397 | NO RECOGNIZED LOSSES |
| 50398 | NO RECOGNIZED LOSSES |
| 50399 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50403 | NO RECOGNIZED LOSSES |
| 50404 | NO RECOGNIZED LOSSES |
| 50405 | NO RECOGNIZED LOSSES |
| 50406 | NO RECOGNIZED LOSSES |
| 50407 | NO RECOGNIZED LOSSES |
| 50408 | NO RECOGNIZED LOSSES |
| 50409 | NO RECOGNIZED LOSSES |
| 50410 | NO RECOGNIZED LOSSES |
| 50413 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50415 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50416 | NO RECOGNIZED LOSSES |
| 50417 | NO RECOGNIZED LOSSES |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | NO RECOGNIZED LOSSES |
| 50420 | PURCHASED OUTSIDE CLASS PERIOD |
| 50421 | NO RECOGNIZED LOSSES |
| 50422 | NO RECOGNIZED LOSSES |
| 50423 | NO RECOGNIZED LOSSES |
| 50424 | NO RECOGNIZED LOSSES |
| 50425 | NO RECOGNIZED LOSSES |
| 50426 | NO RECOGNIZED LOSSES |
| 50427 | NO RECOGNIZED LOSSES |
| 50428 | NO RECOGNIZED LOSSES |
| 50429 | NO RECOGNIZED LOSSES |
| 50430 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50432 | NO RECOGNIZED LOSSES |
| 50433 | NO RECOGNIZED LOSSES |
| 50434 | NO RECOGNIZED LOSSES |
| 50435 | NO RECOGNIZED LOSSES |
| 50436 | NO RECOGNIZED LOSSES |
| 50437 | NO RECOGNIZED LOSSES |
| 50438 | NO RECOGNIZED LOSSES |
| 50440 | NO RECOGNIZED LOSSES |
| 50441 | NO RECOGNIZED LOSSES |
| 50442 | NO RECOGNIZED LOSSES |
| 50443 | NO RECOGNIZED LOSSES |
| 50444 | NO RECOGNIZED LOSSES |
| 50445 | NO RECOGNIZED LOSSES |
| 50446 | NO RECOGNIZED LOSSES |
| 50447 | NO RECOGNIZED LOSSES |
| 50448 | NO RECOGNIZED LOSSES |
| 50449 | NO RECOGNIZED LOSSES |
| 50450 | NO RECOGNIZED LOSSES |
| 50451 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50453 | NO RECOGNIZED LOSSES |
| 50454 | NO RECOGNIZED LOSSES |
| 50455 | NO RECOGNIZED LOSSES |
| 50456 | NO RECOGNIZED LOSSES |
| 50457 | PURCHASED OUTSIDE CLASS PERIOD |
| 50458 | PURCHASED OUTSIDE CLASS PERIOD |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |
| 50463 | NO RECOGNIZED LOSSES |
| 50464 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50465 | NO RECOGNIZED LOSSES |
| 50466 | NO RECOGNIZED LOSSES |
| 50467 | NO RECOGNIZED LOSSES |
| 50468 | NO RECOGNIZED LOSSES |
| 50469 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | NO RECOGNIZED LOSSES |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | NO RECOGNIZED LOSSES |
| 50477 | NO RECOGNIZED LOSSES |
| 50478 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50480 | NO RECOGNIZED LOSSES |
| 50481 | NO RECOGNIZED LOSSES |
| 50482 | PURCHASED OUTSIDE CLASS PERIOD |
| 50487 | NO RECOGNIZED LOSSES |
| 50488 | NO RECOGNIZED LOSSES |
| 50489 | NO RECOGNIZED LOSSES |
| 50490 | NO RECOGNIZED LOSSES |
| 50491 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50493 | NO RECOGNIZED LOSSES |
| 50494 | NO RECOGNIZED LOSSES |
| 50495 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | NO RECOGNIZED LOSSES |
| 50498 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | NO RECOGNIZED LOSSES |
| 50502 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | NO RECOGNIZED LOSSES |
| 50507 | NO RECOGNIZED LOSSES |
| 50508 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50510 | NO RECOGNIZED LOSSES |
| 50511 | PURCHASED OUTSIDE CLASS PERIOD |
| 50513 | NO RECOGNIZED LOSSES |
| 50514 | PURCHASED OUTSIDE CLASS PERIOD |
| 50515 | PURCHASED OUTSIDE CLASS PERIOD |
| 50516 | PURCHASED OUTSIDE CLASS PERIOD |
| 50517 | NO RECOGNIZED LOSSES |
| 50518 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50519 | NO RECOGNIZED LOSSES |
| 50520 | NO RECOGNIZED LOSSES |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | NO RECOGNIZED LOSSES |
| 50523 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | NO RECOGNIZED LOSSES |
| 50526 | PURCHASED OUTSIDE CLASS PERIOD |
| 50527 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50534 | NO RECOGNIZED LOSSES |
| 50535 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | PURCHASED OUTSIDE CLASS PERIOD |
| 50539 | NO RECOGNIZED LOSSES |
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | PURCHASED OUTSIDE CLASS PERIOD |
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | PURCHASED OUTSIDE CLASS PERIOD |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | PURCHASED OUTSIDE CLASS PERIOD |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50554 | NO RECOGNIZED LOSSES |
| 50555 | NO RECOGNIZED LOSSES |
| 50556 | NO RECOGNIZED LOSSES |
| 50557 | NO RECOGNIZED LOSSES |
| 50558 | NO RECOGNIZED LOSSES |
| 50560 | NO RECOGNIZED LOSSES |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | NO RECOGNIZED LOSSES |
| 50565 | NO RECOGNIZED LOSSES |
| 50566 | NO RECOGNIZED LOSSES |
| 50567 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | PURCHASED OUTSIDE CLASS PERIOD |
| 50572 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50573 | NO RECOGNIZED LOSSES |
| 50574 | NO RECOGNIZED LOSSES |
| 50575 | NO RECOGNIZED LOSSES |
| 50576 | NO RECOGNIZED LOSSES |
| 50578 | NO RECOGNIZED LOSSES |
| 50579 | NO RECOGNIZED LOSSES |
| 50580 | NO RECOGNIZED LOSSES |
| 50581 | NO RECOGNIZED LOSSES |
| 50582 | NO RECOGNIZED LOSSES |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50586 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50589 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50593 | NO RECOGNIZED LOSSES |
| 50594 | NO RECOGNIZED LOSSES |
| 50602 | NO RECOGNIZED LOSSES |
| 50603 | NO RECOGNIZED LOSSES |
| 50604 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50610 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50612 | NO RECOGNIZED LOSSES |
| 50613 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50615 | NO RECOGNIZED LOSSES |
| 50616 | NO RECOGNIZED LOSSES |
| 50617 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50619 | NO RECOGNIZED LOSSES |
| 50620 | NO RECOGNIZED LOSSES |
| 50621 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50623 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50626 | NO RECOGNIZED LOSSES |
| 50627 | NO RECOGNIZED LOSSES |
| 50628 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50631 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50632 | NO RECOGNIZED LOSSES |
| 50633 | NO RECOGNIZED LOSSES |
| 50634 | NO RECOGNIZED LOSSES |
| 50635 | NO RECOGNIZED LOSSES |
| 50636 | NO RECOGNIZED LOSSES |
| 50637 | NO RECOGNIZED LOSSES |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50640 | NO RECOGNIZED LOSSES |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | NO RECOGNIZED LOSSES |
| 50643 | NO RECOGNIZED LOSSES |
| 50644 | NO RECOGNIZED LOSSES |
| 50645 | NO RECOGNIZED LOSSES |
| 50646 | NO RECOGNIZED LOSSES |
| 50647 | NO RECOGNIZED LOSSES |
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50650 | NO RECOGNIZED LOSSES |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | NO RECOGNIZED LOSSES |
| 50653 | NO RECOGNIZED LOSSES |
| 50654 | NO RECOGNIZED LOSSES |
| 50655 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50657 | PURCHASED OUTSIDE CLASS PERIOD |
| 50658 | NO RECOGNIZED LOSSES |
| 50659 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50662 | NO RECOGNIZED LOSSES |
| 50663 | NO RECOGNIZED LOSSES |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | NO RECOGNIZED LOSSES |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50693 | NO RECOGNIZED LOSSES |
| 50694 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50699 | NO RECOGNIZED LOSSES |
| 50700 | NO RECOGNIZED LOSSES |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | NO RECOGNIZED LOSSES |
| 50706 | NO RECOGNIZED LOSSES |
| 50707 | NO RECOGNIZED LOSSES |
| 50708 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | NO RECOGNIZED LOSSES |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50717 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | PURCHASED OUTSIDE CLASS PERIOD |
| 50737 | PURCHASED OUTSIDE CLASS PERIOD |
| 50738 | NO RECOGNIZED LOSSES |
| 50739 | NO RECOGNIZED LOSSES |
| 50740 | NO RECOGNIZED LOSSES |
| 50741 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | NO RECOGNIZED LOSSES |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | NO RECOGNIZED LOSSES |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50771 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50773 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50781 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50792 | NO RECOGNIZED LOSSES |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50809 | NO RECOGNIZED LOSSES |
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50812 | NO RECOGNIZED LOSSES |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50831 | NO RECOGNIZED LOSSES |
| 50832 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | NO RECOGNIZED LOSSES |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | NO RECOGNIZED LOSSES |
| 50849 | NO RECOGNIZED LOSSES |
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | NO RECOGNIZED LOSSES |
| 50854 | NO RECOGNIZED LOSSES |
| 50856 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50858 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50874 | NO RECOGNIZED LOSSES |
| 50875 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | NO RECOGNIZED LOSSES |
| 50884 | NO RECOGNIZED LOSSES |
| 50885 | NO RECOGNIZED LOSSES |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50888 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | NO RECOGNIZED LOSSES |
| 50892 | NO RECOGNIZED LOSSES |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | NO RECOGNIZED LOSSES |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50904 | NO RECOGNIZED LOSSES |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | NO RECOGNIZED LOSSES |
| 50907 | NO RECOGNIZED LOSSES |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | NO RECOGNIZED LOSSES |
| 50910 | NO RECOGNIZED LOSSES |
| 50911 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | NO RECOGNIZED LOSSES |
| 50914 | NO RECOGNIZED LOSSES |
| 50915 | NO RECOGNIZED LOSSES |
| 50916 | NO RECOGNIZED LOSSES |
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50922 | NO RECOGNIZED LOSSES |
| 50923 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50926 | NO RECOGNIZED LOSSES |
| 50927 | NO RECOGNIZED LOSSES |
| 50928 | NO RECOGNIZED LOSSES |
| 50929 | NO RECOGNIZED LOSSES |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | NO RECOGNIZED LOSSES |
| 50933 | NO RECOGNIZED LOSSES |
| 50934 | NO RECOGNIZED LOSSES |
| 50935 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50937 | NO RECOGNIZED LOSSES |
| 50938 | NO RECOGNIZED LOSSES |
| 50939 | NO RECOGNIZED LOSSES |
| 50940 | NO RECOGNIZED LOSSES |
| 50941 | NO RECOGNIZED LOSSES |
| 50942 | NO RECOGNIZED LOSSES |
| 50943 | NO RECOGNIZED LOSSES |
| 50944 | NO RECOGNIZED LOSSES |
| 50945 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50947 | NO RECOGNIZED LOSSES |
| 50948 | NO RECOGNIZED LOSSES |
| 50949 | NO RECOGNIZED LOSSES |
| 50950 | NO RECOGNIZED LOSSES |
| 50953 | PURCHASED OUTSIDE CLASS PERIOD |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | PURCHASED OUTSIDE CLASS PERIOD |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | PURCHASED OUTSIDE CLASS PERIOD |
| 50958 | PURCHASED OUTSIDE CLASS PERIOD |
| 50959 | PURCHASED OUTSIDE CLASS PERIOD |
| 50960 | PURCHASED OUTSIDE CLASS PERIOD |
| 50961 | PURCHASED OUTSIDE CLASS PERIOD |
| 50962 | PURCHASED OUTSIDE CLASS PERIOD |
| 50963 | PURCHASED OUTSIDE CLASS PERIOD |
| 50964 | PURCHASED OUTSIDE CLASS PERIOD |
| 50965 | NO RECOGNIZED LOSSES |
| 50966 | PURCHASED OUTSIDE CLASS PERIOD |
| 50967 | PURCHASED OUTSIDE CLASS PERIOD |
| 50968 | PURCHASED OUTSIDE CLASS PERIOD |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | NO RECOGNIZED LOSSES |
| 50971 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50972 | PURCHASED OUTSIDE CLASS PERIOD |
| 50973 | PURCHASED OUTSIDE CLASS PERIOD |
| 50974 | PURCHASED OUTSIDE CLASS PERIOD |
| 50975 | PURCHASED OUTSIDE CLASS PERIOD |
| 50976 | PURCHASED OUTSIDE CLASS PERIOD |
| 50977 | PURCHASED OUTSIDE CLASS PERIOD |
| 50978 | PURCHASED OUTSIDE CLASS PERIOD |
| 50979 | PURCHASED OUTSIDE CLASS PERIOD |
| 50980 | PURCHASED OUTSIDE CLASS PERIOD |
| 50981 | PURCHASED OUTSIDE CLASS PERIOD |
| 50982 | PURCHASED OUTSIDE CLASS PERIOD |
| 50983 | PURCHASED OUTSIDE CLASS PERIOD |
| 50984 | WITHDRAWN CLAIMS |
| 50986 | PURCHASED OUTSIDE CLASS PERIOD |
| 50987 | PURCHASED OUTSIDE CLASS PERIOD |
| 50988 | PURCHASED OUTSIDE CLASS PERIOD |
| 50991 | PURCHASED OUTSIDE CLASS PERIOD |
| 50993 | PURCHASED OUTSIDE CLASS PERIOD |
| 50994 | PURCHASED OUTSIDE CLASS PERIOD |
| 50995 | PURCHASED OUTSIDE CLASS PERIOD |
| 50996 | PURCHASED OUTSIDE CLASS PERIOD |
| 50997 | PURCHASED OUTSIDE CLASS PERIOD |
| 50998 | PURCHASED OUTSIDE CLASS PERIOD |
| 50999 | PURCHASED OUTSIDE CLASS PERIOD |
| 51000 | PURCHASED OUTSIDE CLASS PERIOD |
| 51001 | PURCHASED OUTSIDE CLASS PERIOD |
| 51002 | PURCHASED OUTSIDE CLASS PERIOD |
| 51003 | PURCHASED OUTSIDE CLASS PERIOD |
| 51005 | PURCHASED OUTSIDE CLASS PERIOD |
| 51006 | PURCHASED OUTSIDE CLASS PERIOD |
| 51007 | PURCHASED OUTSIDE CLASS PERIOD |
| 51008 | PURCHASED OUTSIDE CLASS PERIOD |
| 51009 | PURCHASED OUTSIDE CLASS PERIOD |
| 51010 | PURCHASED OUTSIDE CLASS PERIOD |
| 51011 | PURCHASED OUTSIDE CLASS PERIOD |
| 51012 | PURCHASED OUTSIDE CLASS PERIOD |
| 51013 | PURCHASED OUTSIDE CLASS PERIOD |
| 51014 | PURCHASED OUTSIDE CLASS PERIOD |
| 51015 | PURCHASED OUTSIDE CLASS PERIOD |
| 51016 | PURCHASED OUTSIDE CLASS PERIOD |
| 51017 | PURCHASED OUTSIDE CLASS PERIOD |
| 51018 | PURCHASED OUTSIDE CLASS PERIOD |
| 51019 | NO RECOGNIZED LOSSES |
| 51020 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | NO RECOGNIZED LOSSES |
| 51027 | NO RECOGNIZED LOSSES |
| 51028 | NO RECOGNIZED LOSSES |
| 51029 | NO RECOGNIZED LOSSES |
| 51030 | NO RECOGNIZED LOSSES |
| 51031 | NO RECOGNIZED LOSSES |
| 51032 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | NO RECOGNIZED LOSSES |
| 51036 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51038 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51040 | NO RECOGNIZED LOSSES |
| 51041 | NO RECOGNIZED LOSSES |
| 51042 | NO RECOGNIZED LOSSES |
| 51043 | NO RECOGNIZED LOSSES |
| 51044 | NO RECOGNIZED LOSSES |
| 51045 | NO RECOGNIZED LOSSES |
| 51046 | NO RECOGNIZED LOSSES |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | NO RECOGNIZED LOSSES |
| 51049 | NO RECOGNIZED LOSSES |
| 51050 | NO RECOGNIZED LOSSES |
| 51051 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |
| 51053 | NO RECOGNIZED LOSSES |
| 51054 | NO RECOGNIZED LOSSES |
| 51055 | NO RECOGNIZED LOSSES |
| 51056 | NO RECOGNIZED LOSSES |
| 51057 | NO RECOGNIZED LOSSES |
| 51058 | NO RECOGNIZED LOSSES |
| 51059 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51061 | NO RECOGNIZED LOSSES |
| 51062 | NO RECOGNIZED LOSSES |
| 51063 | NO RECOGNIZED LOSSES |
| 51064 | NO RECOGNIZED LOSSES |
| 51065 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51067 | NO RECOGNIZED LOSSES |
| 51068 | NO RECOGNIZED LOSSES |
| 51069 | NO RECOGNIZED LOSSES |
| 51070 | NO RECOGNIZED LOSSES |
| 51071 | NO RECOGNIZED LOSSES |
| 51072 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51073 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |
| 51076 | NO RECOGNIZED LOSSES |
| 51077 | NO RECOGNIZED LOSSES |
| 51078 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51080 | NO RECOGNIZED LOSSES |
| 51081 | NO RECOGNIZED LOSSES |
| 51082 | NO RECOGNIZED LOSSES |
| 51083 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51085 | NO RECOGNIZED LOSSES |
| 51086 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51088 | NO RECOGNIZED LOSSES |
| 51089 | NO RECOGNIZED LOSSES |
| 51090 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51092 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | NO RECOGNIZED LOSSES |
| 51104 | NO RECOGNIZED LOSSES |
| 51105 | NO RECOGNIZED LOSSES |
| 51106 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51123 | NO RECOGNIZED LOSSES |
| 51124 | NO RECOGNIZED LOSSES |
| 51125 | NO RECOGNIZED LOSSES |
| 51126 | NO RECOGNIZED LOSSES |
| 51127 | NO RECOGNIZED LOSSES |
| 51128 | NO RECOGNIZED LOSSES |
| 51129 | NO RECOGNIZED LOSSES |
| 51130 | NO RECOGNIZED LOSSES |
| 51131 | NO RECOGNIZED LOSSES |
| 51132 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51135 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51137 | NO RECOGNIZED LOSSES |
| 51138 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51140 | NO RECOGNIZED LOSSES |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51144 | NO RECOGNIZED LOSSES |
| 51145 | NO RECOGNIZED LOSSES |
| 51146 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51148 | NO RECOGNIZED LOSSES |
| 51149 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51151 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51153 | NO RECOGNIZED LOSSES |
| 51154 | NO RECOGNIZED LOSSES |
| 51155 | NO RECOGNIZED LOSSES |
| 51156 | NO RECOGNIZED LOSSES |
| 51157 | NO RECOGNIZED LOSSES |
| 51158 | NO RECOGNIZED LOSSES |
| 51159 | NO RECOGNIZED LOSSES |
| 51160 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51163 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51165 | NO RECOGNIZED LOSSES |
| 51166 | NO RECOGNIZED LOSSES |
| 51167 | NO RECOGNIZED LOSSES |
| 51168 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51171 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51172 | NO RECOGNIZED LOSSES |
| 51173 | NO RECOGNIZED LOSSES |
| 51174 | NO RECOGNIZED LOSSES |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51177 | NO RECOGNIZED LOSSES |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |
| 51180 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51183 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51185 | NO RECOGNIZED LOSSES |
| 51186 | NO RECOGNIZED LOSSES |
| 51187 | NO RECOGNIZED LOSSES |
| 51188 | NO RECOGNIZED LOSSES |
| 51189 | NO RECOGNIZED LOSSES |
| 51190 | NO RECOGNIZED LOSSES |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | NO RECOGNIZED LOSSES |
| 51193 | NO RECOGNIZED LOSSES |
| 51194 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51196 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51200 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51202 | NO RECOGNIZED LOSSES |
| 51203 | NO RECOGNIZED LOSSES |
| 51204 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51206 | NO RECOGNIZED LOSSES |
| 51207 | NO RECOGNIZED LOSSES |
| 51208 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51210 | NO RECOGNIZED LOSSES |
| 51211 | NO RECOGNIZED LOSSES |
| 51212 | NO RECOGNIZED LOSSES |
| 51213 | NO RECOGNIZED LOSSES |
| 51214 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | NO RECOGNIZED LOSSES |
| 51218 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51220 | NO RECOGNIZED LOSSES |
| 51221 | NO RECOGNIZED LOSSES |
| 51222 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51225 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51228 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51235 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | NO RECOGNIZED LOSSES |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51250 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51252 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | NO RECOGNIZED LOSSES |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51270 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51279 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | NO RECOGNIZED LOSSES |
| 51285 | NO RECOGNIZED LOSSES |
| 51286 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51289 | NO RECOGNIZED LOSSES |
| 51290 | NO RECOGNIZED LOSSES |
| 51291 | NO RECOGNIZED LOSSES |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51294 | NO RECOGNIZED LOSSES |
| 51295 | NO RECOGNIZED LOSSES |
| 51296 | NO RECOGNIZED LOSSES |
| 51297 | NO RECOGNIZED LOSSES |
| 51299 | NO RECOGNIZED LOSSES |
| 51300 | NO RECOGNIZED LOSSES |
| 51301 | NO RECOGNIZED LOSSES |
| 51302 | NO RECOGNIZED LOSSES |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | NO RECOGNIZED LOSSES |
| 51305 | NO RECOGNIZED LOSSES |
| 51306 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51308 | NO RECOGNIZED LOSSES |
| 51309 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51313 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51316 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51317 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51319 | NO RECOGNIZED LOSSES |
| 51320 | NO RECOGNIZED LOSSES |
| 51321 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |
| 51326 | NO RECOGNIZED LOSSES |
| 51327 | NO RECOGNIZED LOSSES |
| 51328 | NO RECOGNIZED LOSSES |
| 51329 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51331 | NO RECOGNIZED LOSSES |
| 51332 | NO RECOGNIZED LOSSES |
| 51333 | NO RECOGNIZED LOSSES |
| 51334 | NO RECOGNIZED LOSSES |
| 51335 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51337 | NO RECOGNIZED LOSSES |
| 51338 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51340 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51342 | NO RECOGNIZED LOSSES |
| 51343 | NO RECOGNIZED LOSSES |
| 51344 | NO RECOGNIZED LOSSES |
| 51345 | NO RECOGNIZED LOSSES |
| 51346 | NO RECOGNIZED LOSSES |
| 51347 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51349 | NO RECOGNIZED LOSSES |
| 51350 | NO RECOGNIZED LOSSES |
| 51351 | SHARES NOT PURCHASED |
| 51352 | NO RECOGNIZED LOSSES |
| 51353 | NO RECOGNIZED LOSSES |
| 51354 | NO RECOGNIZED LOSSES |
| 51355 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51357 | NO RECOGNIZED LOSSES |
| 51358 | NO RECOGNIZED LOSSES |
| 51359 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51363 | NO RECOGNIZED LOSSES |
| 51364 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51365 | NO RECOGNIZED LOSSES |
| 51366 | NO RECOGNIZED LOSSES |
| 51367 | NO RECOGNIZED LOSSES |
| 51368 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51374 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51376 | NO RECOGNIZED LOSSES |
| 51377 | NO RECOGNIZED LOSSES |
| 51378 | NO RECOGNIZED LOSSES |
| 51379 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51381 | NO RECOGNIZED LOSSES |
| 51382 | NO RECOGNIZED LOSSES |
| 51383 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51385 | NO RECOGNIZED LOSSES |
| 51386 | NO RECOGNIZED LOSSES |
| 51387 | NO RECOGNIZED LOSSES |
| 51388 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | NO RECOGNIZED LOSSES |
| 51391 | NO RECOGNIZED LOSSES |
| 51392 | NO RECOGNIZED LOSSES |
| 51393 | NO RECOGNIZED LOSSES |
| 51394 | NO RECOGNIZED LOSSES |
| 51395 | NO RECOGNIZED LOSSES |
| 51396 | NO RECOGNIZED LOSSES |
| 51397 | NO RECOGNIZED LOSSES |
| 51398 | NO RECOGNIZED LOSSES |
| 51399 | NO RECOGNIZED LOSSES |
| 51400 | NO RECOGNIZED LOSSES |
| 51401 | NO RECOGNIZED LOSSES |
| 51402 | NO RECOGNIZED LOSSES |
| 51403 | NO RECOGNIZED LOSSES |
| 51404 | NO RECOGNIZED LOSSES |
| 51405 | NO RECOGNIZED LOSSES |
| 51406 | NO RECOGNIZED LOSSES |
| 51407 | NO RECOGNIZED LOSSES |
| 51408 | NO RECOGNIZED LOSSES |
| 51409 | NO RECOGNIZED LOSSES |
| 51410 | NO RECOGNIZED LOSSES |
| 51411 | NO RECOGNIZED LOSSES |
| 51412 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51413 | NO RECOGNIZED LOSSES |
| 51414 | NO RECOGNIZED LOSSES |
| 51415 | NO RECOGNIZED LOSSES |
| 51416 | NO RECOGNIZED LOSSES |
| 51417 | NO RECOGNIZED LOSSES |
| 51418 | NO RECOGNIZED LOSSES |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51422 | NO RECOGNIZED LOSSES |
| 51423 | NO RECOGNIZED LOSSES |
| 51424 | NO RECOGNIZED LOSSES |
| 51425 | NO RECOGNIZED LOSSES |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51428 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51431 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51433 | NO RECOGNIZED LOSSES |
| 51434 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51436 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51438 | NO RECOGNIZED LOSSES |
| 51439 | NO RECOGNIZED LOSSES |
| 51440 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51444 | NO RECOGNIZED LOSSES |
| 51445 | NO RECOGNIZED LOSSES |
| 51446 | NO RECOGNIZED LOSSES |
| 51447 | NO RECOGNIZED LOSSES |
| 51448 | NO RECOGNIZED LOSSES |
| 51449 | NO RECOGNIZED LOSSES |
| 51450 | NO RECOGNIZED LOSSES |
| 51451 | NO RECOGNIZED LOSSES |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | NO RECOGNIZED LOSSES |
| 51454 | NO RECOGNIZED LOSSES |
| 51455 | NO RECOGNIZED LOSSES |
| 51456 | NO RECOGNIZED LOSSES |
| 51457 | NO RECOGNIZED LOSSES |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | NO RECOGNIZED LOSSES |
| 51460 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51461 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51465 | NO RECOGNIZED LOSSES |
| 51466 | NO RECOGNIZED LOSSES |
| 51467 | NO RECOGNIZED LOSSES |
| 51468 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51471 | NO RECOGNIZED LOSSES |
| 51472 | NO RECOGNIZED LOSSES |
| 51473 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51480 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51482 | NO RECOGNIZED LOSSES |
| 51483 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51485 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51487 | NO RECOGNIZED LOSSES |
| 51488 | NO RECOGNIZED LOSSES |
| 51489 | NO RECOGNIZED LOSSES |
| 51491 | NO RECOGNIZED LOSSES |
| 51492 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51494 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES |
| 51497 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |
| 51500 | NO RECOGNIZED LOSSES |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51508 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

|        Claim # |                Rejection Reason |
| --- | --- |
| 51510 | NO RECOGNIZED LOSSES |
| 51511 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51517 | NO RECOGNIZED LOSSES |
| 51518 | NO RECOGNIZED LOSSES |
| 51519 | NO RECOGNIZED LOSSES |
| 51520 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51522 | NO RECOGNIZED LOSSES |
| 51523 | NO RECOGNIZED LOSSES |
| 51524 | NO RECOGNIZED LOSSES |
| 51525 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51527 | NO RECOGNIZED LOSSES |
| 51528 | NO RECOGNIZED LOSSES |
| 51529 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51533 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51537 | NO RECOGNIZED LOSSES |
| 51538 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51544 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51547 | NO RECOGNIZED LOSSES |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | NO RECOGNIZED LOSSES |
| 51550 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51554 | NO RECOGNIZED LOSSES |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | NO RECOGNIZED LOSSES |
| 51561 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | NO RECOGNIZED LOSSES |
| 51568 | NO RECOGNIZED LOSSES |
| 51569 | NO RECOGNIZED LOSSES |
| 51570 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | NO RECOGNIZED LOSSES |
| 51573 | NO RECOGNIZED LOSSES |
| 51574 | NO RECOGNIZED LOSSES |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |
| 51577 | NO RECOGNIZED LOSSES |
| 51578 | NO RECOGNIZED LOSSES |
| 51579 | NO RECOGNIZED LOSSES |
| 51580 | NO RECOGNIZED LOSSES |
| 51581 | NO RECOGNIZED LOSSES |
| 51582 | NO RECOGNIZED LOSSES |
| 51583 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51587 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51589 | NO RECOGNIZED LOSSES |
| 51590 | NO RECOGNIZED LOSSES |
| 51591 | NO RECOGNIZED LOSSES |
| 51592 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51594 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51598 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51600 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | NO RECOGNIZED LOSSES |
| 51603 | NO RECOGNIZED LOSSES |
| 51604 | NO RECOGNIZED LOSSES |
| 51605 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51608 | NO RECOGNIZED LOSSES |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | NO RECOGNIZED LOSSES |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51615 | NO RECOGNIZED LOSSES |
| 51616 | NO RECOGNIZED LOSSES |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51620 | NO RECOGNIZED LOSSES |
| 51621 | NO RECOGNIZED LOSSES |
| 51622 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51630 | NO RECOGNIZED LOSSES |
| 51631 | NO RECOGNIZED LOSSES |
| 51632 | NO RECOGNIZED LOSSES |
| 51633 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51635 | NO RECOGNIZED LOSSES |
| 51636 | NO RECOGNIZED LOSSES |
| 51638 | NO RECOGNIZED LOSSES |
| 51639 | NO RECOGNIZED LOSSES |
| 51640 | NO RECOGNIZED LOSSES |
| 51641 | NO RECOGNIZED LOSSES |
| 51642 | NO RECOGNIZED LOSSES |
| 51643 | NO RECOGNIZED LOSSES |
| 51644 | NO RECOGNIZED LOSSES |
| 51645 | NO RECOGNIZED LOSSES |
| 51646 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51648 | NO RECOGNIZED LOSSES |
| 51649 | NO RECOGNIZED LOSSES |
| 51650 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51656 | NO RECOGNIZED LOSSES |
| 51657 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51658 | NO RECOGNIZED LOSSES |
| 51659 | NO RECOGNIZED LOSSES |
| 51660 | NO RECOGNIZED LOSSES |
| 51661 | NO RECOGNIZED LOSSES |
| 51662 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51665 | NO RECOGNIZED LOSSES |
| 51666 | NO RECOGNIZED LOSSES |
| 51667 | NO RECOGNIZED LOSSES |
| 51668 | NO RECOGNIZED LOSSES |
| 51669 | NO RECOGNIZED LOSSES |
| 51670 | NO RECOGNIZED LOSSES |
| 51671 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51673 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51675 | NO RECOGNIZED LOSSES |
| 51676 | NO RECOGNIZED LOSSES |
| 51677 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | NO RECOGNIZED LOSSES |
| 51680 | NO RECOGNIZED LOSSES |
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51686 | NO RECOGNIZED LOSSES |
| 51687 | NO RECOGNIZED LOSSES |
| 51688 | NO RECOGNIZED LOSSES |
| 51689 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51691 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51693 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51698 | NO RECOGNIZED LOSSES |
| 51699 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51701 | NO RECOGNIZED LOSSES |
| 51702 | NO RECOGNIZED LOSSES |
| 51703 | NO RECOGNIZED LOSSES |
| 51704 | NO RECOGNIZED LOSSES |
| 51705 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51706 | NO RECOGNIZED LOSSES |
| 51707 | NO RECOGNIZED LOSSES |
| 51708 | NO RECOGNIZED LOSSES |
| 51709 | NO RECOGNIZED LOSSES |
| 51710 | NO RECOGNIZED LOSSES |
| 51711 | NO RECOGNIZED LOSSES |
| 51712 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51714 | NO RECOGNIZED LOSSES |
| 51715 | NO RECOGNIZED LOSSES |
| 51716 | NO RECOGNIZED LOSSES |
| 51717 | NO RECOGNIZED LOSSES |
| 51718 | NO RECOGNIZED LOSSES |
| 51719 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51722 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | NO RECOGNIZED LOSSES |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | NO RECOGNIZED LOSSES |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51732 | NO RECOGNIZED LOSSES |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51738 | NO RECOGNIZED LOSSES |
| 51739 | NO RECOGNIZED LOSSES |
| 51740 | NO RECOGNIZED LOSSES |
| 51741 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51744 | NO RECOGNIZED LOSSES |
| 51745 | NO RECOGNIZED LOSSES |
| 51746 | NO RECOGNIZED LOSSES |
| 51747 | NO RECOGNIZED LOSSES |
| 51748 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51750 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51752 | NO RECOGNIZED LOSSES |
| 51753 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51755 | NO RECOGNIZED LOSSES |
| 51756 | NO RECOGNIZED LOSSES |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51759 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51762 | NO RECOGNIZED LOSSES |
| 51763 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51765 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51767 | NO RECOGNIZED LOSSES |
| 51768 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51773 | NO RECOGNIZED LOSSES |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51776 | NO RECOGNIZED LOSSES |
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51781 | NO RECOGNIZED LOSSES |
| 51782 | NO RECOGNIZED LOSSES |
| 51783 | NO RECOGNIZED LOSSES |
| 51784 | NO RECOGNIZED LOSSES |
| 51785 | NO RECOGNIZED LOSSES |
| 51786 | NO RECOGNIZED LOSSES |
| 51787 | NO RECOGNIZED LOSSES |
| 51788 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |
| 51790 | NO RECOGNIZED LOSSES |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | NO RECOGNIZED LOSSES |
| 51793 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51795 | NO RECOGNIZED LOSSES |
| 51796 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51799 | NO RECOGNIZED LOSSES |
| 51800 | NO RECOGNIZED LOSSES |
| 51801 | NO RECOGNIZED LOSSES |
| 51802 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51803 | NO RECOGNIZED LOSSES |
| 51804 | NO RECOGNIZED LOSSES |
| 51805 | PURCHASED OUTSIDE CLASS PERIOD |
| 51808 | NO RECOGNIZED LOSSES |
| 51809 | NO RECOGNIZED LOSSES |
| 51810 | NO RECOGNIZED LOSSES |
| 51811 | PURCHASED OUTSIDE CLASS PERIOD |
| 51812 | NO RECOGNIZED LOSSES |
| 51813 | NO RECOGNIZED LOSSES |
| 51814 | NO RECOGNIZED LOSSES |
| 51815 | NO RECOGNIZED LOSSES |
| 51816 | NO RECOGNIZED LOSSES |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51819 | NO RECOGNIZED LOSSES |
| 51820 | NO RECOGNIZED LOSSES |
| 51821 | NO RECOGNIZED LOSSES |
| 51822 | NO RECOGNIZED LOSSES |
| 51824 | NO RECOGNIZED LOSSES |
| 51825 | NO RECOGNIZED LOSSES |
| 51826 | NO RECOGNIZED LOSSES |
| 51827 | NO RECOGNIZED LOSSES |
| 51828 | PURCHASED OUTSIDE CLASS PERIOD |
| 51829 | NO RECOGNIZED LOSSES |
| 51830 | NO RECOGNIZED LOSSES |
| 51831 | NO RECOGNIZED LOSSES |
| 51832 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51834 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51836 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51838 | NO RECOGNIZED LOSSES |
| 51839 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51843 | PURCHASED OUTSIDE CLASS PERIOD |
| 51844 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51846 | PURCHASED OUTSIDE CLASS PERIOD |
| 51847 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51849 | NO RECOGNIZED LOSSES |
| 51850 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | SHARES SOLD SHORT |
| 51853 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51854 | NO RECOGNIZED LOSSES |
| 51855 | NO RECOGNIZED LOSSES |
| 51856 | NO RECOGNIZED LOSSES |
| 51857 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51859 | PURCHASED OUTSIDE CLASS PERIOD |
| 51860 | PURCHASED OUTSIDE CLASS PERIOD |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | NO RECOGNIZED LOSSES |
| 51863 | NO RECOGNIZED LOSSES |
| 51864 | NO RECOGNIZED LOSSES |
| 51865 | NO RECOGNIZED LOSSES |
| 51866 | NO RECOGNIZED LOSSES |
| 51867 | NO RECOGNIZED LOSSES |
| 51868 | NO RECOGNIZED LOSSES |
| 51869 | NO RECOGNIZED LOSSES |
| 51870 | NO RECOGNIZED LOSSES |
| 51871 | NO RECOGNIZED LOSSES |
| 51872 | PURCHASED OUTSIDE CLASS PERIOD |
| 51873 | PURCHASED OUTSIDE CLASS PERIOD |
| 51874 | NO RECOGNIZED LOSSES |
| 51876 | PURCHASED OUTSIDE CLASS PERIOD |
| 51877 | PURCHASED OUTSIDE CLASS PERIOD |
| 51878 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51882 | NO RECOGNIZED LOSSES |
| 51883 | NO RECOGNIZED LOSSES |
| 51884 | NO RECOGNIZED LOSSES |
| 51885 | PURCHASED OUTSIDE CLASS PERIOD |
| 51886 | PURCHASED OUTSIDE CLASS PERIOD |
| 51887 | PURCHASED OUTSIDE CLASS PERIOD |
| 51888 | PURCHASED OUTSIDE CLASS PERIOD |
| 51889 | PURCHASED OUTSIDE CLASS PERIOD |
| 51890 | PURCHASED OUTSIDE CLASS PERIOD |
| 51891 | PURCHASED OUTSIDE CLASS PERIOD |
| 51892 | PURCHASED OUTSIDE CLASS PERIOD |
| 51893 | PURCHASED OUTSIDE CLASS PERIOD |
| 51894 | NO RECOGNIZED LOSSES |
| 51895 | NO RECOGNIZED LOSSES |
| 51897 | PURCHASED OUTSIDE CLASS PERIOD |
| 51898 | PURCHASED OUTSIDE CLASS PERIOD |
| 51899 | NO RECOGNIZED LOSSES |
| 51900 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |
| 51906 | NO RECOGNIZED LOSSES |
| 51907 | NO RECOGNIZED LOSSES |
| 51908 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51910 | NO RECOGNIZED LOSSES |
| 51912 | PURCHASED OUTSIDE CLASS PERIOD |
| 51913 | PURCHASED OUTSIDE CLASS PERIOD |
| 51916 | NO RECOGNIZED LOSSES |
| 51917 | NO RECOGNIZED LOSSES |
| 51919 | PURCHASED OUTSIDE CLASS PERIOD |
| 51920 | NO RECOGNIZED LOSSES |
| 51921 | NO RECOGNIZED LOSSES |
| 51924 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51926 | PURCHASED OUTSIDE CLASS PERIOD |
| 51927 | PURCHASED OUTSIDE CLASS PERIOD |
| 51928 | PURCHASED OUTSIDE CLASS PERIOD |
| 51929 | NO RECOGNIZED LOSSES |
| 51930 | NO RECOGNIZED LOSSES |
| 51931 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51933 | NO RECOGNIZED LOSSES |
| 51934 | SHARES SOLD SHORT |
| 51935 | PURCHASED OUTSIDE CLASS PERIOD |
| 51936 | NO RECOGNIZED LOSSES |
| 51937 | SHARES SOLD SHORT |
| 51938 | PURCHASED OUTSIDE CLASS PERIOD |
| 51939 | PURCHASED OUTSIDE CLASS PERIOD |
| 51940 | NO RECOGNIZED LOSSES |
| 51941 | NO RECOGNIZED LOSSES |
| 51942 | NO RECOGNIZED LOSSES |
| 51943 | PURCHASED OUTSIDE CLASS PERIOD |
| 51944 | NO RECOGNIZED LOSSES |
| 51945 | NO RECOGNIZED LOSSES |
| 51946 | SHARES SOLD SHORT |
| 51947 | PURCHASED OUTSIDE CLASS PERIOD |
| 51948 | PURCHASED OUTSIDE CLASS PERIOD |
| 51950 | PURCHASED OUTSIDE CLASS PERIOD |
| 51951 | NO RECOGNIZED LOSSES |
| 51952 | PURCHASED OUTSIDE CLASS PERIOD |
| 51953 | NO RECOGNIZED LOSSES |
| 51954 | PURCHASED OUTSIDE CLASS PERIOD |
| 51955 | PURCHASED OUTSIDE CLASS PERIOD |
| 51957 | SHARES SOLD SHORT |
| 51958 | PURCHASED OUTSIDE CLASS PERIOD |
| 51959 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51960 | PURCHASED OUTSIDE CLASS PERIOD |
| 51961 | SHARES SOLD SHORT |
| 51962 | SHARES SOLD SHORT |
| 51963 | SHARES SOLD SHORT |
| 51964 | SHARES SOLD SHORT |
| 51965 | PURCHASED OUTSIDE CLASS PERIOD |
| 51966 | SHARES SOLD SHORT |
| 51967 | NO RECOGNIZED LOSSES |
| 51968 | NO RECOGNIZED LOSSES |
| 51969 | NO RECOGNIZED LOSSES |
| 51970 | NO RECOGNIZED LOSSES |
| 51971 | NO RECOGNIZED LOSSES |
| 51972 | PURCHASED OUTSIDE CLASS PERIOD |
| 51973 | SHARES SOLD SHORT |
| 51974 | SHARES SOLD SHORT |
| 51975 | NO RECOGNIZED LOSSES |
| 51976 | NO RECOGNIZED LOSSES |
| 51977 | SHARES SOLD SHORT |
| 51978 | NO RECOGNIZED LOSSES |
| 51979 | NO RECOGNIZED LOSSES |
| 51980 | NO RECOGNIZED LOSSES |
| 51981 | NO RECOGNIZED LOSSES |
| 51982 | NO RECOGNIZED LOSSES |
| 51983 | NO RECOGNIZED LOSSES |
| 51984 | PURCHASED OUTSIDE CLASS PERIOD |
| 51985 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51988 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51991 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51994 | NO RECOGNIZED LOSSES |
| 51995 | NO RECOGNIZED LOSSES |
| 51996 | PURCHASED OUTSIDE CLASS PERIOD |
| 51997 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | NO RECOGNIZED LOSSES |
| 52000 | NO RECOGNIZED LOSSES |
| 52001 | NO RECOGNIZED LOSSES |
| 52002 | NO RECOGNIZED LOSSES |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52006 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                               **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52009 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |
| 52013 | NO RECOGNIZED LOSSES |
| 52014 | NO RECOGNIZED LOSSES |
| 52015 | NO RECOGNIZED LOSSES |
| 52016 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52019 | NO RECOGNIZED LOSSES |
| 52020 | NO RECOGNIZED LOSSES |
| 52021 | NO RECOGNIZED LOSSES |
| 52022 | NO RECOGNIZED LOSSES |
| 52023 | NO RECOGNIZED LOSSES |
| 52024 | NO RECOGNIZED LOSSES |
| 52025 | SHARES SOLD SHORT |
| 52026 | NO RECOGNIZED LOSSES |
| 52027 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52031 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52033 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52035 | NO RECOGNIZED LOSSES |
| 52036 | PURCHASED OUTSIDE CLASS PERIOD |
| 52037 | NO RECOGNIZED LOSSES |
| 52038 | NO RECOGNIZED LOSSES |
| 52039 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52041 | NO RECOGNIZED LOSSES |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52044 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | NO RECOGNIZED LOSSES |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52049 | NO RECOGNIZED LOSSES |
| 52050 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52052 | NO RECOGNIZED LOSSES |
| 52053 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52055 | NO RECOGNIZED LOSSES |
| 52056 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 52057 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52062 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52064 | NO RECOGNIZED LOSSES |
| 52065 | PURCHASED OUTSIDE CLASS PERIOD |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52068 | NO RECOGNIZED LOSSES |
| 52069 | PURCHASED OUTSIDE CLASS PERIOD |
| 52070 | NO RECOGNIZED LOSSES |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | PURCHASED OUTSIDE CLASS PERIOD |
| 52076 | PURCHASED OUTSIDE CLASS PERIOD |
| 52077 | PURCHASED OUTSIDE CLASS PERIOD |
| 52078 | PURCHASED OUTSIDE CLASS PERIOD |
| 52079 | PURCHASED OUTSIDE CLASS PERIOD |
| 52080 | PURCHASED OUTSIDE CLASS PERIOD |
| 52081 | PURCHASED OUTSIDE CLASS PERIOD |
| 52082 | PURCHASED OUTSIDE CLASS PERIOD |
| 52083 | PURCHASED OUTSIDE CLASS PERIOD |
| 52084 | PURCHASED OUTSIDE CLASS PERIOD |
| 52085 | PURCHASED OUTSIDE CLASS PERIOD |
| 52086 | PURCHASED OUTSIDE CLASS PERIOD |
| 52087 | PURCHASED OUTSIDE CLASS PERIOD |
| 52088 | PURCHASED OUTSIDE CLASS PERIOD |
| 52089 | NO RECOGNIZED LOSSES |
| 52090 | PURCHASED OUTSIDE CLASS PERIOD |
| 52091 | NO RECOGNIZED LOSSES |
| 52092 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52094 | NO RECOGNIZED LOSSES |
| 52095 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52097 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52099 | PURCHASED OUTSIDE CLASS PERIOD |
| 52100 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | NO RECOGNIZED LOSSES |
| 52103 | NO RECOGNIZED LOSSES |
| 52104 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52105 | PURCHASED OUTSIDE CLASS PERIOD |
| 52106 | PURCHASED OUTSIDE CLASS PERIOD |
| 52107 | NO RECOGNIZED LOSSES |
| 52108 | NO RECOGNIZED LOSSES |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52114 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52116 | PURCHASED OUTSIDE CLASS PERIOD |
| 52117 | PURCHASED OUTSIDE CLASS PERIOD |
| 52118 | NO RECOGNIZED LOSSES |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | NO RECOGNIZED LOSSES |
| 52121 | NO RECOGNIZED LOSSES |
| 52122 | NO RECOGNIZED LOSSES |
| 52123 | NO RECOGNIZED LOSSES |
| 52124 | NO RECOGNIZED LOSSES |
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52129 | PURCHASED OUTSIDE CLASS PERIOD |
| 52130 | PURCHASED OUTSIDE CLASS PERIOD |
| 52131 | PURCHASED OUTSIDE CLASS PERIOD |
| 52132 | PURCHASED OUTSIDE CLASS PERIOD |
| 52133 | PURCHASED OUTSIDE CLASS PERIOD |
| 52134 | PURCHASED OUTSIDE CLASS PERIOD |
| 52135 | NO RECOGNIZED LOSSES |
| 52136 | NO RECOGNIZED LOSSES |
| 52137 | NO RECOGNIZED LOSSES |
| 52139 | NO RECOGNIZED LOSSES |
| 52140 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52143 | PURCHASED OUTSIDE CLASS PERIOD |
| 52144 | PURCHASED OUTSIDE CLASS PERIOD |
| 52145 | PURCHASED OUTSIDE CLASS PERIOD |
| 52146 | PURCHASED OUTSIDE CLASS PERIOD |
| 52147 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52151 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |
| 52155 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                                    **EXHIBIT E**

| Claim # | Rejection Reason | |
| --- | --- | --- |
| 52156 | NO RECOGNIZED LOSSES | |
| **Total** | | **2,017** |

EXHIBIT 4

Kanzhun Limited Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**  4

**June 7, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Kanzhun Limited publicly traded American Depositary Shares during the Class Period resulted in a trading gain has a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.